**HUI LI CHENG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 07–70081.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2012.[*]

Filed Dec. 21, 2012.

David W. Ewing, Thorne, Ewing, Sharpe, & Christian, San Francisco, CA, for Petitioner.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

## MEMORANDUM **

Hui Li Cheng, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's ("IJ") decision denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, including adverse credibility findings, *Li v. Ashcroft*, 378 F.3d 959, 962 (9th Cir.2004), and we deny the petition for review.

Substantial evidence supports the IJ's adverse credibility determination, based on Cheng's omission from her original asylum application and her asylum interview of a forced abortion, *see id.* at 963, and Cheng's explanations do not compel a contrary conclusion, *see Zamanov v. Holder,* 649 F.3d 969, 974 (9th Cir.2011) (record did not compel the finding that the IJ's unwillingness to believe a plausible explanation was erroneous in light of the importance of the omitted incidents to the asylum claim). Substantial evidence also supports the IJ's adverse credibility determination based on his demeanor finding. *See Singh–Kaur v. INS,* 183 F.3d 1147, 1151 (9th Cir.1999) ("special deference" given to credibility determinations based on demeanor); *see also Wang v. INS,* 352 F.3d 1250, 1256 (9th Cir.2003) (evasive testimony supported adverse credibility finding). In the absence of credible testimony, Cheng's asylum and withholding of removal claims fail. *See*

** This disposition is not appropriate for publication and is not precedent except as provid-

*Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Because Cheng's CAT claim is based on the same evidence the IJ found not credible, and she points to no further evidence to compel the finding it is more likely than not she would be tortured if returned to China, her CAT claim also fails. *See id.* at 1156–57.

Finally, we reject Cheng's contention that the IJ exhibited bias in making his adverse credibility findings.

## PETITION FOR REVIEW DENIED.